KARL T. ANDERSON, TRUSTEE
340 SOUTH FARRELL DRIVE
SUITE A210
PALM SPRINGS, CALIFORNIA 92262
TELEPHONE: (760) 778-4889

## UNITED STATES BANKRUPTCY COURT
### CENTRAL **DISTRICT OF** CALIFORNIA
### SANTA ANA **DIVISION**

| | | |
|---|---|---|
| In Re: | § | |
| | § | |
| FRIDMAN, MOISEY | § | Case No. 8:12-11721 ES |
| FRIDMAN, ROSA | § | |
| | § | |
| Debtors | § | |

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

KARL T. ANDERSON, TRUSTEE, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

---

Assets Abandoned: 0.00
*(Without deducting any secured claims)*

Assets Exempt: 309,425.00

Total Distributions to Claimants: 187,375.09

Claims Discharged
Without Payment: 671,354.31

Total Expenses of Administration: 124,524.38

---

3) Total gross receipts of $ 456,550.22  (see **Exhibit 1**), minus funds paid to the debtor and third parties of $ 144,650.75  (see **Exhibit 2**), yielded net receipts of $ 311,899.47  from the liquidation of the property of the estate, which was distributed as follows:

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $ 769,000.00 | $ 243,683.25 | $ 243,683.25 | $ 123,111.10 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | NA | 124,524.38 | 124,524.38 | 124,524.38 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | NA | NA | NA | NA |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | NA | NA | NA | NA |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 60,245.76 | 712,646.55 | 712,646.55 | 64,263.99 |
| **TOTAL DISBURSEMENTS** | $ 829,245.76 | $ 1,080,854.18 | $ 1,080,854.18 | $ 311,899.47 |

4) This case was originally filed under chapter 7 on  02/10/2012 .  The case was pending for 79 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:  08/06/2018 _____    By:/s/KARL T. ANDERSON, TRUSTEE _____
                                                                            Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

EXHIBITS TO
FINAL ACCOUNT

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| Liquidation of Real Property (Schedule A) | 1110-000 | 372,000.00 |
| 2007 TOYOTA CAMRY APPROX 45,000 MILES | 1129-000 | 7,275.00 |
| ADV. PROC. 8:14-ap-01037 TRUSTEE V. GUREYEVA | 1149-000 | 20,000.00 |
| PRE-PETITION APPEAL OF A 11/15/11 JUDGMENT | 1149-000 | 25,000.00 |
| RETAINER FROM DEBTORS' APPELLATE COUNSEL | 1229-000 | 19,500.00 |
| PRE-PETITION APPEAL OF A 11/15/11 JUDGMENT | 1249-000 | 12,000.00 |
| Non-Estate Receipts | 1280-000 | 775.22 |
| **TOTAL GROSS RECEIPTS** | | **$456,550.22** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| MOISEY FRIDMAN | Exemptions | 8100-000 | 131,200.00 |

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| MOISEY FRIDMAN and | Exemptions | 8100-000 | 1,255.00 |
| LEVENE NEALE BENDER YOO & BRILL LLP | Non-Estate Funds Paid to Third Parties | 8500-000 | 2,695.75 |
| MOISEY FRIDMAN and ROSA FRIDMAN | Non-Estate Funds Paid to Third Parties | 8500-000 | 9,500.00 |
| **TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES** | | | **$ 144,650.75** |

## EXHIBIT 3 – SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Karl Avetoom c/o Charles Murray 523 West Sixth Street, Ste 707 Los Angeles, CA 90014 | | 650,000.00 | NA | NA | 0.00 |
| | UNION BANK | 4110-000 | NA | 121,078.72 | 121,078.72 | 121,078.72 |
| 000003 | UNION BANK REAL ESTATE M-723 | 4110-000 | 119,000.00 | 120,572.15 | 120,572.15 | 0.00 |
| | PROPERTY TAX - 1ST HALF W/PENALTY | 4700-000 | NA | 1,064.58 | 1,064.58 | 1,064.58 |
| | PROPERTY TAX - 2ND HALF W/PENALTY | 4700-000 | NA | 967.80 | 967.80 | 967.80 |
| **TOTAL SECURED CLAIMS** | | | **$ 769,000.00** | **$ 243,683.25** | **$ 243,683.25** | **$ 123,111.10** |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| TRUSTEE COMPENSATION:KARL T. ANDERSON | 2100-000 | NA | 7,756.00 | 7,756.00 | 7,756.00 |
| TRUSTEE EXPENSES:KARL T. ANDERSON | 2200-000 | NA | 1,150.77 | 1,150.77 | 1,150.77 |
| INTERNATIONAL SURETIES, LTD. | 2300-000 | NA | 734.36 | 734.36 | 734.36 |
| RICHARD HALDERMAN | 2420-000 | NA | 120.00 | 120.00 | 120.00 |
| AMBERGATE ESCROW INC. | 2500-000 | NA | 1,280.00 | 1,280.00 | 1,280.00 |
| BEACH CREST VILLAS HOA | 2500-000 | NA | 205.00 | 205.00 | 205.00 |
| FIDELITY NATIONAL TITLE COMPANY | 2500-000 | NA | 62.50 | 62.50 | 62.50 |
| FIRST AMERICAN NATURAL HAZARD DISCL | 2500-000 | NA | 89.95 | 89.95 | 89.95 |
| OFFSET OWNERS TITLE POLICY | 2500-000 | NA | 1,275.00 | 1,275.00 | 1,275.00 |
| OFFSET TRANSFER TAX | 2500-000 | NA | 409.20 | 409.20 | 409.20 |
| RICHARD HALDERMAN, JR. | 2500-000 | NA | 12.10 | 12.10 | 12.10 |
| UNION BANK | 2500-000 | NA | 7,844.48 | 7,844.48 | 7,844.48 |
| ASSOCIATED BANK | 2600-000 | NA | 10,447.81 | 10,447.81 | 10,447.81 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| UNITED STATES BANKRUPTCY COURT | 2700-000 | NA | 879.00 | 879.00 | 879.00 |
| ATTORNEY FOR TRUSTEE FEES (OTHER FIRM):LEVENE, NEALE, BENDER, YOO & BRILL | 3210-000 | NA | 16,094.00 | 16,094.00 | 16,094.00 |
| ATTORNEY FOR TRUSTEE EXPENSES (OTHER FIRM):LEVENE, NEALE, BENDER, YOO & BRILL | 3220-000 | NA | 33,274.52 | 33,274.52 | 33,274.52 |
| ACCOUNTANT FOR TRUSTEE FEES (TRUSTEE FIRM):KARL T. ANDERSON CPA INC | 3310-000 | NA | 3,866.69 | 3,866.69 | 3,866.69 |
| ACCOUNTANT FOR TRUSTEE EXPENSES (TRUSTEE FIRM):KARL T. ANDERSON CPA INC | 3320-000 | NA | 1,243.00 | 1,243.00 | 1,243.00 |
| REALTOR FOR TRUSTEE FEES (REAL ESTATE COMMISSIONS):EVERGREEN REALTY | 3510-000 | NA | 11,160.00 | 11,160.00 | 11,160.00 |
| REALTOR FOR TRUSTEE FEES (REAL ESTATE COMMISSIONS):LIDO PACIFIC ASSET MANAGEMENT | 3510-000 | NA | 11,160.00 | 11,160.00 | 11,160.00 |
| ANDERSON, ANNA KRISTINA | 3991-000 | NA | 10.00 | 10.00 | 10.00 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| POPE, JACK | 3991-000 | NA | 450.00 | 450.00 | 450.00 |
| K. ROBERT GONTER, J., ESQ. | 3992-000 | NA | 15,000.00 | 15,000.00 | 15,000.00 |
| TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES | | $ NA | $ 124,524.38 | $ 124,524.38 | $ 124,524.38 |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| NA: NA | NA | NA | NA | NA | NA |
| TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES | | $ NA | $ NA | $ NA | $ NA |

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| NA | NA | NA | NA | NA | NA | NA |
| TOTAL PRIORITY UNSECURED CLAIMS | | | $ NA | $ NA | $ NA | $ NA |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Hahn & Bowersock 151 Kalmus Dr., Ste. L-1 Costa Mesa, CA 92626 | | 564.25 | NA | NA | 0.00 |
| | Law Offices of D. Michael Bush 9 Corporate Park, Ste. 100 Irvine, CA 92606 | | 22,407.50 | NA | NA | 0.00 |
| 000005 | DARLING & RISBROUGH, LLP | 7100-000 | 37,274.01 | 40,128.76 | 40,128.76 | 4,975.79 |
| 000002 | KARL AVETOOM | 7100-000 | NA | 475,683.40 | 475,683.40 | 58,982.59 |
| 000001 | WELLS FARGO CARD SERVICES | 7100-000 | NA | 2,464.70 | 2,464.70 | 305.61 |
| 000004 | BEACH CREST VILLAS HOMEOWNER'S ASS | 7400-000 | NA | 194,369.69 | 194,369.69 | 0.00 |
| TOTAL GENERAL UNSECURED CLAIMS | | | $ 60,245.76 | $ 712,646.55 | $ 712,646.55 | $ 64,263.99 |

FORM 1

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

ASSET CASES

Page:    1

Exhibit 8

| | |
|---|---|
| Case No: | 8:12-11721    ES    Judge: ERITHE A. SMITH |
| Case Name: | FRIDMAN, MOISEY |
| | FRIDMAN, ROSA |
| For Period Ending: | 08/06/18 |

| | |
|---|---|
| Trustee Name: | KARL T. ANDERSON, TRUSTEE |
| Date Filed (f) or Converted (c): | 02/10/12 (f) |
| 341(a) Meeting Date: | 08/17/12 |
| Claims Bar Date: | 10/09/12 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1. RESIDENCE, 1100 RUTLAND RD., #7, NEWPORT BEACH, CA  THERE IS AN UNSECURED ABSTRACT OF JUDGMENT RECORDED BY KARL AVETOOM FOR $650,000.  PER AMENDED SCHEDULE C FILED JULY 6, 2012 DEBTORS EXEMPTED $175,000. | 350,000.00 | 141,000.00 | | 372,000.00 | FA |
| 2. CASH ON HAND  PER AMENDED SCHEDULES B & C FILED JULY 6, 2012.  Debtor Claimed 100% Exemption on Schedule C | 1,000.00 | 0.00 | | 0.00 | FA |
| 3. UNION BANK CHECKING  PER AMENDED SCHEDULES B & C FILED JULY 6, 2012.  Debtor Claimed 100% Exemption on Schedule C | 400.00 | 0.00 | | 0.00 | FA |
| 4. UNION BANK SAVINGS  PER AMENDED SCHEDULES B & C FILED JULY 6, 2012.  Debtor Claimed 100% Exemption on Schedule C | 2,500.00 | 0.00 | | 0.00 | FA |
| 5. US BANK  PER AMENDED SCHEDULES B & C FILED JULY 6, 2012.  Debtor Claimed 100% Exemption on Schedule C | 300.00 | 0.00 | | 0.00 | FA |
| 6. APPLIANCES, FURNITURE, ETC  PER AMENDED SCHEDULES B & C FILED JULY 6, 2012.  Debtor Claimed 100% Exemption on Schedule C | 4,000.00 | 0.00 | | 0.00 | FA |
| 7. EVERDAY CLOTHING  PER AMENDED SCHEDULES B & C FILED JULY 6, 2012.  Debtor Claimed 100% Exemption on Schedule C | 800.00 | 0.00 | | 0.00 | FA |
| 8. INTERESTS IN INSURANCE POLICIES  PER AMENDED SCHEDULES B & C FILED JULY 6, 2012.  Debtor Claimed 100% Exemption on Schedule C | 1,700.00 | 0.00 | | 0.00 | FA |
| 9. IRA FIDELITY INVESTMENTS | 34,000.00 | 0.00 | | 0.00 | FA |

FORM 1

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

ASSET CASES

Page:    2

Exhibit 8

| Case No: | 8:12-11721    ES    Judge: ERITHE A. SMITH | Trustee Name: | KARL T. ANDERSON, TRUSTEE |
|---|---|---|---|
| Case Name: | FRIDMAN, MOISEY | Date Filed (f) or Converted (c): | 02/10/12 (f) |
| | FRIDMAN, ROSA | 341(a) Meeting Date: | 08/17/12 |
| | | Claims Bar Date: | 10/09/12 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| PER AMENDED SCHEDULES B & C FILED JULY 6, 2012. Debtor Claimed 100% Exemption on Schedule C | | | | | |
| 10. IRA WEST BANK | 87,000.00 | 0.00 | | 0.00 | FA |
| PER AMENDED SCHEDULES B & C FILED JULY 6, 2012. Debtor Claimed 100% Exemption on Schedule C | | | | | |
| 11. 2007 TOYOTA CAMRY APPROX 45,000 MILES | 8,000.00 | 7,275.00 | | 7,275.00 | FA |
| PER AMENDED SCHEDULES B & C FILED JULY 6, 2012. | | | | | |
| 12. RETAINER FROM DEBTORS' APPELLATE COUNSEL (u) | 0.00 | 12,508.31 | | 19,500.00 | FA |
| 13. ADV. PROC. 8:14-ap-01037 TRUSTEE V. GUREYEVA AVOIDANCE OF PREFERENTIAL AND/OR FRAUDULENT TRANSFER BY THE DEBTORS . | 0.00 | 20,000.00 | | 20,000.00 | FA |
| 14. ADV. PROC. 8:14-ap-01038 TRUSTEE V. FRIDMAN ET AL AVOIDANCE OF A TRANSFER TO THE DEFENDANTS.  12/04/15 CASE DISMISSED | 0.00 | 0.00 | | 0.00 | FA |
| 15. PRE-PETITION APPEAL OF A 11/15/11 JUDGMENT (u) CASE NO. 30-2010-00345490, AVETOOM V. FRIDMAN.  MAY 19, 2015 COURT ORDER APPROVING SALE. | 0.00 | 37,000.00 | | 37,000.00 | FA |

Gross Value of Remaining Assets

| TOTALS (Excluding Unknown Values) | $489,700.00 | $217,783.31 | | $455,775.00 | $0.00 |
|---|---|---|---|---|---|

(Total Dollar Amount in Column 6)

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

06/13/18 - ORDER ON FINAL FEE APPLICATIONS ALLOWING PAYMENT OF: (1) COURT AND U.S. TRUSTEE FEES; AND (2) FINAL FEES AND EXPENSES OF TRUSTEE AND PROFESSIONALS.

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Exhibit 8

| | | | |
|---|---|---|---|
| Case No: | 8:12-11721    ES    Judge: ERITHE A. SMITH | Trustee Name: | KARL T. ANDERSON, TRUSTEE |
| Case Name: | FRIDMAN, MOISEY | Date Filed (f) or Converted (c): | 02/10/12 (f) |
| | FRIDMAN, ROSA | 341(a) Meeting Date: | 08/17/12 |
| | | Claims Bar Date: | 10/09/12 |

xxxxxxxxxxx03/31/18 ANNUAL AND AGED CASE STATUS REPORTxxxxxxxxx

STATUS:  TFR submitted to OUST on April 4, 2018

LITIGATION:  NONE

INSURANCE:  N/A

TAX ISSUES:  ESTATE INCOME TAX RETURNS HAVE BEEN FILED

02/28/18 - ORDER GRANTING MOTION PURSUANT TO FEDERAL RULE OF BANKRUPTCY PROCEDURE 9019 FOR ENTRY OF ORDER AUTHORIZING
TRUSTEE TO COMPROMISE CONTEROVERSY WITH CREDITOR KARL AVETOOM, IN ACCORDANCE WITH THE TERMS AND CONDITIONS SET FORTH IN
THAT CERTAIN STIPULATION BY AND BETWEEN KARL ANDERSON, CHAPTER 7 TRUSTEE, AND CREDITOR KARL AVETOOM REGARDING THE
DISTRIBUTION OF ESTATE FUNDS.
02/09/18 - ORDER APPROVING STIPULATION BY AND BETWEEN KARL ANDERSON, CHAPTER 7 TRUSTEE, AND CREDITOR BEACH CREST VILLAS
HOMEOWNER'S ASSOCIATION REGARDING SUBORDINATION OF CLAIM.

xxxxxxxxxxx12/31/17 AGED CASE STATUS REPORTxxxxxxxxx

STATUS:  The Trustee continues to work to resolve the HOA assessment and negotiate a carve out of estate funds with

creditor Karl Avetoom.

The current estimated TFR date is 12/30/19.

LITIGATION:  N/A
TAX ISSUES:  ESTATE TAX RETURNS HAVE BEEN FILED
INSURANCE: N/A

FORM 1

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

ASSET CASES

Page:    4

Exhibit 8

| | | |
|---|---|---|
| Case No: | 8:12-11721    ES    Judge: ERITHE A. SMITH | Trustee Name:    KARL T. ANDERSON, TRUSTEE |
| Case Name: | FRIDMAN, MOISEY | Date Filed (f) or Converted (c):    02/10/12 (f) |
| | FRIDMAN, ROSA | 341(a) Meeting Date:    08/17/12 |
| | | Claims Bar Date:    10/09/12 |

01/0818 - ORDER GRANTING MOTION PURSUANT TO FEDERAL RULE OF BANKRUPTCY PROCEDURE 9019 FOR ENTRY OF ORDER AUTHORIZING
TRUSTEE TO COMPROMISE CONTROVERSY WITH FARNAZ CALAFI AND BEACH CREST VILLAS HOMEOWNERS ASSOCIATION, IN ACCORDANCE WITH
THE TERMS AND CONDITIONS SET FORTH IN THAT CERTAIN STIPULATION BY AND AMONG KARL ANDERSON, CHAPTER 7 TRUSTEE, FARNAZ
CALAFI, AND BEACH CREST VILLAS HOMEOWNERS ASSOCIATION REGARDING THE RELEASE OF FUNDS RESERVED FROM THE PROCEEDS OF THE
SALE OF THE DEBTOR'S REAL PROPERTY.


xxxxxxxxxxxx09/30/17 AGED CASE STATUS REPORTxxxxxxxxx


STATUS:  The Trustee continues to work to resolve the HOA assessment and negotiate a carve out of estate funds with
creditor Karl Avetoom.


The trustee requests to amend his current TFR date from 06/30/18 to 03/30/19.


LITIGATION:  N/A

TAX ISSUES:  ESTATE TAX RETURNS HAVE BEEN FILED

INSURANCE: N/A



xxxxxxxxxxxx06/30/17 AGED CASE STATUS REPORTxxxxxxxxx


STATUS:  There are  two remaining issues to be resolved in this case.  The pending litigation in Superior Court between
the Beachcrest HOA and Fridman's lawyers who had obtained attorneys' fees award against Beachcrest and the Trustee needs
to resolve the carve-out from the buyer's proceeds from the sale of the Debtors' residence for the anticipated HOA
assessment.   Once the estate receives clearance from the IRS concerning the estate's tax returns, the Trustee will
promptly submit his final report.


Estimated TFR date os 06/30/18


LITIGATION:  N/A

TAX ISSUES:  ACCOUNTANTS TO PREPARE ESTATE TAX RETURNS

INSURANCE:  N/A

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Exhibit 8

| | | |
|---|---|---|
| Case No: | 8:12-11721    ES    Judge: ERITHE A. SMITH | |
| Case Name: | FRIDMAN, MOISEY | |
| | FRIDMAN, ROSA | |

| | |
|---|---|
| Trustee Name: | KARL T. ANDERSON, TRUSTEE |
| Date Filed (f) or Converted (c): | 02/10/12 (f) |
| 341(a) Meeting Date: | 08/17/12 |
| Claims Bar Date: | 10/09/12 |

06/06/17 - ORDER FROM U.S. BANKRUPTCY APPELLATE PANEL OF THE NINTH CIRCUIT DISMISSING THE APPEAL OF THE BAP DECISION.


xxxxxxxxxxx3/31/17 ANNUAL AND AGED CASE STATUS REPORTxxxxxxxxx


STATUS:  During this reporting period a Court Order Settlement was reached with Victoria Gureyeva on November 16, 2016.
Per the settlement agreement Gureyeva paid the estate $20,000.  The Ninth Circuit Court of Appeals recently denied
Avetoom's motion to dismiss the appeal and instead ordered everyone to file briefs.  The appeal concerns the sale of the
appellate rights to Avetoom.  The Fridman's brief is due by April 19, 2017.  Trustee's brief is due by May 19, 2017.
The appeal continues.  In addition, there are two remaining issues that must be resolved that depend upon the pending
litigation in Superior Court between the Beachcrest HOA and Fridman's lawyers who had obtained attorneys' fees award
against Beachcrest.  Beachcrest's Proof of Claim should be withdrawn because the Superior Court approved an offset of
their claim against the attorneys' fees award that was entered against Beachcrest.  Also, the Trustee needs to resolve
the carve-out from the buyer's proceeds from the sale of the Debtors' residence for the anticipated HOA assessment.
Because the Superior Court ruled there could be an offset of the attorneys' fees award and the HOA's claim, there should
not be any asssessment.  However, that Superior Court's order is also on appeal.  Trustee anticipates that appeal will
be resolved by June 30, 2017.  Until that appeal is resolved the other two remaining issues concerning Beachcrest's
claim and the potential assessment cannot be resolved.
Estimated TFR date to be changed to 6/30/18
Previous TFR date was 6/30/17


LITIGATION:  FEDERAL AND STATE COURT APPEALS


TAX ISSUES:  ACCOUNTANTS HAVE BEEN EMPLOYED TO PREPARE THE FIDUCIARY INCOME TAX RETURNS FOR THE ESTATE.


INSURANCE: N/A


xxxxxxxxxxxxxxxxxxxxxxx12/31/16 AGED CASE REPORTxxxxxxxxxxxxxxxxxxxxxxx


STATUS:  A settlement has been reached in re: 8:14-ap-01037 Trustee v Gureyeva for $20,000.  A Court order entered
11/14/16 approved the settlement.  The claim of Beachcrest still needs to be resolved.  Also there are unresolved issues

| Case No: | 8:12-11721    ES    Judge: ERITHE A. SMITH | Trustee Name: | KARL T. ANDERSON, TRUSTEE |
|---|---|---|---|
| Case Name: | FRIDMAN, MOISEY | Date Filed (f) or Converted (c): | 02/10/12 (f) |
| | FRIDMAN, ROSA | 341(a) Meeting Date: | 08/17/12 |
| | | Claims Bar Date: | 10/09/12 |

concerning creditor Karl Avetoom's proposed distribution from the estate.

Estimated TFR date is 6/30/17

12/05/2016 - ADV PROC NO 8:14-AP-01037-ES ORDER APPROVING STIPULATION TO TAKE HEARING ON APPEARANCE AND EXAMINATION OF
JUDGMENT DEBTOR VICTORIA GUREYEVA OFF CALENDAR.
11/16/2016 - ORDER GRANTING MOTION FOR ENTRY OF ORDER AUTHORIZING TRUSTEE TO COMPROMISE CONTROVERSY WITH VICTORIA
GUREYEVA.
10/19/2016 - ADV PROC NO 8:14-AP-01037-ES ORDER APPROVING STIPULATION TO CONTINUE HEARING ON APPEARANCE AND EXAMINATION
OF JUDGMENT DEBTOR VICTORIA GUREYEVA.

xxxxxxxxxxxxxxxxxxxx09/30/16 AGED CASE REPORTxxxxxxxxxxxxxxxxxxxx

STATUS:  A settlement has been reached in re: 8:14-ap-01037 Trustee v Gureyeva for $20,000 pending court approval.  The
claim of Beachcrest still needs to be resolved.  Also there are unresolved issues concerning creditor Karl Avetoom's
proposed distribution from the estate.

Estimated TFR date is 6/30/17

09/02/2016 - ADV PROC NO 8:14-AP-01037-ES ORDER FOR APPEARANCE AND EXAMINATION OF JUDGMENT DEBTOR VICTORIA GUREYEVA.
8/30/2016 STATUS:  PREPARED EMAIL MESSAGE TO TODD FREALY REQUESTING CASE STATUS UPDATE AND POTENTIAL TIMING OF TFR
PREPARATION.

xxxxxxxxxxxxxxxxxxxx06/30/16 AGED CASE REPORTxxxxxxxxxxxxxxxxxxxx

STATUS: The BAP Memorandum Decision issued in connection with the appeal of the sale order held that the bankruptcy
court did not abuse its discretion in approving the sale of the defensive alppellate rights and affirmed the bankruptcy
court's sale order.

Estimated TFR date is 6/30/17

04/19/2016 - ORDER APPROVING APPLICATION BY TRUSTEE TO EMPLOY ACCOUNTANTS FOR THE ESTATE.
04/13/2016 - ORDER RE REQUEST FOR TIME EXTENSION. THE COURT DECLINES TO MAKE A RULING ON THE REQUESTS AT THIS TIME FOR

| | | |
|---|---|---|
| Case No: | 8:12-11721    ES    Judge: ERITHE A. SMITH | Trustee Name:    KARL T. ANDERSON, TRUSTEE |
| Case Name: | FRIDMAN, MOISEY | Date Filed (f) or Converted (c):    02/10/12 (f) |
| | FRIDMAN, ROSA | 341(a) Meeting Date:    08/17/12 |
| | | Claims Bar Date:    10/09/12 |

REASONS STATED IN THE ORDER.

ESTIMATED TFR DATE IS 06/30/16

xxxxxxxxxxxxxxxxxxxxx03/31/16 ANNUAL AND AGED CASE REPORTxxxxxxxxxxxxxxxxxxxxx

STATUS:  ON FEBRUARY 8, 2016 TRUSTEE FILED A NOTICE OF INTENTION TO ABANDON ALL REMAINING CLAIMS AND CAUSES OF ACTION OF
THE ESTATE.  THE TRUSTEE BELIEVES THAT COSTS AND LENGTH OF TIME REQUIRED TO PROSECUTE THE CLAIMS CAUSE THE ASSETS TO BE
BURDENSOME TO THE ESTATE.  ON MARCH 23, 2016 THE TRUSTEE FILED AN APPLICATION TO EMPLOY ACCOUNTANTS.  ON APRIL 6, 2016
A REQUEST FOR TIME EXTENSION, NOTICE OF INTENT TO FILE OPPOSITION TO TRUSTEE TO EMPLOY ACCOUNTANT WAS FILED BY VAL
FRIDMAN, PERSONAL INDEPENDENT REPRESENTATIVE; AND JOINT DEBTOR ROSA FRIDMAN.  A REQUEST FOR JUDICIAL NOTICE WAS ALSO
FILED BY VAL FRIDMAN AND JOINT DEBTOR ROSA FRIDMAN.  A SECOND REQUEST FOR TIME EXTENTION WAS FILED ON APRIL 12, 2016.
ON APRIL 13, 2016 THE COURT DECLINED TO MAKE A RULING ON THE REQUESTS AT THIS TIME AS THE COURT HAD NOT BEEN PROVIDED A
COMPLETE AND OFFICIAL LETTER OF SPECIAL ADMINISTRATION THAT WOULD ALLOW VAL FRIDMAN TO APPEAR ON BEHALF OF THE LATE
MOISEY FRIDMAN IN THIS BANKRUPTCY CASE.

ESTIMATED TFR DATE IS 06/30/16.

LITIGATION:  N/A

TAX ISSUES:  ACCOUNTANTS ARE IN THE PROCESS OF BEING EMPLOYED

INSURANCE: N/A

02/22/2016 - ORDER GRANTING CREDITOR KARL AVETOOM'S MOTION FOR AN ORDER DETERMINING IF ESTATE PROPERTY ABANDONED BY THE
CHAPTER 7 TRUSTEE BY ORDER OF THIS COURT IS STILL SUBJECT TO THE STAY FOR POST PETITION JUDGMENTS OBTAINED BY RELIEF.
02/02/2016 - ORDER DENYING MOTION FOR TIME EXTENSION.

xxxxxxxxxxxxxxxxxxxxx12/31/2015 AGED CASE REPORTxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx

STATUS:  On November 18, 2015, the Bankruptcy Court entered an order authorizing the Trustee to abandon the estate's
interest in the Debtor' safe deposit box located at Union Bank in Newport Beach, California and the contents thereof to
the Debtors.  Following the entry of the Abandonment Order, creditor, Karl Avetoom, attempted to levy on the safe
deposit box and its contents but the Sheriff would not let Avetoom do so without a specific Bankruptcy Court order

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:    8

Exhibit 8

| | | Trustee Name: | KARL T. ANDERSON, TRUSTEE |
|---|---|---|---|
| Case No: | 8:12-11721    ES    Judge: ERITHE A. SMITH | Date Filed (f) or Converted (c): | 02/10/12 (f) |
| Case Name: | FRIDMAN, MOISEY | 341(a) Meeting Date: | 08/17/12 |
| | FRIDMAN, ROSA | Claims Bar Date: | 10/09/12 |

confirming that the safe deposit box was no longer subject to the automatic stay.  Accordingly, on December 22, 2015,

Avetoom filed a motion seeking an order of the Court.  The Debtors filed an opposition to the motion on January 7, 2015.

The Trustee will not be taking any position on this motion given the abandonment of the property at issue,

On November 18, 2015, the Bankruptcy Court entered an order authorizing the Trustee to abandon the estate's interest in

the pre-petition judgment obtained by the Debtors against the Beach Crest Villas HOA in 2007 to the Debtors.  This Order

also authorized the Trustee to abandon the estate's fraudulent transfer claim against Darling & Risbrough, LLP to

creditors of the Debtors.

On December 1, 2015, the Bankruptcy Court entered an order dismissing the adversary proceeding commenced by the Trustee

against the Debtors' sons, Alex and Val Fridman, which order is now a final and non-appealable order.  At the this time

there is only one adversary proceeding pending in connections with the Debtors' bankruptcy case: Section 523(a)(6)

non-dischargeability action commenced by Avetoom and the HOA against the Debtors which proceeding was ordered to be held

in abeyance pending resolution of the denial of discharge action commenced by the Trustee against the Debtors.

The only remaining asset of the estate which needs to be administered is a judgment obtained by the Trustee in the sum

of $30,000 against Victoria Gureveva.  The collectability of this judgment is questionable.  The Trustee has asked

Avetoom to make an offer to purchase this judgment from the estate so the case can be closed expeditiously.


BAP Appeal of Sale Order

The appeal of the Bankruptcy Court order approving the sale of the appellate rights to Avetoom is still pending before

the BAP,  Co-Appellee Avetoom filed a motion to dismiss the Appeal on mootness grounds which motion was denied by BAP.

Avetoom filed a motion for reconsideration of the order denying the motion to dismiss the Apopeal, which is still

pending.  Based on the pending motion for reconsideration and other reasons, Avetoom filed a motion seeking an order

from the BAP extending the deadline for the Trustee and Avetoom to file respoonsive briefs in the Appeal for a period of

60 days.


12/01/2015 - ADV PROC NO 8:14-AP-01038-ES ORDER GRANTING MOTION OF PLAINTIFF CHAPTER 7 TRUSTEE DISMISSING ADVERSARY

PROCEEDING VITHOUT PREJUDICE.

11/18/2015 - ORDER APPROVING ABANDONMENT OF SAFE DEPOSIT BOX AND CONTENTS THEREOF.

11/18/2015 - ORDER GRANTING KARL AVETOOM'S MOTION FOR AN ORDER FOR ABANDONMENT OF ADVERSARY RIGHTS TO AN AVOIDANCE

ACTION AND ANY INTEREST IN A CERTAIN STATE COURT JUDGMENT BY THE CHAPTER 7 TRUSTEE.

10/20/2015 - ADV PROC NO 8:14-AP-01038-ES ORDER DENYING MOTION TO STRIKE UNILATERAL STATUS REPORT OF PLAINTIFF IN LIEU

OF PRE-TRIAL ORDER AND CONTINUING PRE-TRIAL CONFERENCE.

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

| | | | | |
|---|---|---|---|---|
| Case No: | 8:12-11721    ES   Judge: ERITHE A. SMITH | | Trustee Name: | KARL T. ANDERSON, TRUSTEE |
| Case Name: | FRIDMAN, MOISEY | | Date Filed (f) or Converted (c): | 02/10/12 (f) |
| | FRIDMAN, ROSA | | 341(a) Meeting Date: | 08/17/12 |
| | | | Claims Bar Date: | 10/09/12 |

xxxxxxxxxxxxxxxxxxxxxxx9/30/2015 AGED CASE REPORTxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx

11/18/15 - ORDER GRANTING KARL AVETOOM'S MOTION FOR AN ORDER FOR ABANDONMENT OF ADVERSARY RIGHTS TO AN AVOIDANCE ACTION
AND ANY INTEREST IN A CERTAIN STATE COURT JUDGMENT BY THE CHAPTER 7 TRUSTEE.
11/18/15 - ORDER APPROVING ABANDONMENT OF SAFE DEPOSIT BOX AND CONTENTS THEREOF BY THE CHAPTER 7 TRUSTEE.
10/22/15 - ORDER DENYING MOTION TO STRIKE UNILATERAL STATUS REPORT OF PLAINTIFF IN LIEU OF PRE-TRIAL ORDER AND
CONTINUING PRE-TRIAL CONFERENCE  OCTOBER 15TH, 2015 9:30 AM. FURTHER ORDERED THAT THE PRE-TRIAL CONFERENCE IS CONTINUED
TO NOVEMBER 19TH, 2015 AT 10:30 AM.
09/16/15 - ORDER DISMISSING DEBTORS' MOTION FOR PROTECTIVE ORDER: OPPOSITION TO NOTICE OF CHAPTER 7 TRUSTEE'S INTENTION
TO RELEASE DOCUMENTS; STAY OF PROCEEDINGS; REQUEST FOR TIME EXTENTION [DOC NO. 461].
Estimated TFR date is 6/30/16

09/16/2015 - ORDER GRANTING APPLICATION DISMISSING DEBTORS' MOTION FOR PROTECTIVE ORDER: OPPOSITION TO NOTICE OF CHAPTER
7 TRUSTEE'S INTENTION TO RELEASE DOCUMENTS; STAY OF PROCEEDINGS; REQUEST FOR TIME EXTENTION.
08/26/2015 - ORDER DENYING DEBTORS' MOTION TO COMPEL PRODUCTION OF DOCUMENTS: HOA DECLARATION.
08/26/2015 - ORDER DENYING DEBTORS' MOTION TO COMPEL PRODUCTION OF DOCUMENTS.
08/26/2015 - ORDER DENYING DEBTORS' MOTION TO COMPEL PRODUCTION OF DOCUMENTS: TRUSTEE'S ITEMIZED STATEMENT OF THE
PROPERTY SOLD ALONG WITH THE RIGHT OF APPEAL, THE NAME OF EACH PURCHASER, AND THE PRICE RECEIVED FOR EACH.

08/26/2015 - ORDER DENYING DEBTORS' MOTION TO COMPEL PRODUCTION OF DOCUMENTS: FINANCIAL INSTRUMENTS.

xxxxxxxxxxxxxxxxxxxxxxx06/30/15 ANNUAL AND AGED CASE REPORTxxxxxxxxxxxxxxxxxxxxxxx

STATUS:  IN DECEMBER 2014 AN ABSTRACT OF JUDGMENT WAS ENTERED AGAINST VICTORIA GUREYEVA FOR AN AVOIDENCE OF A
PREFERENTIAL TRANSFER BY THE DEBTORS FOR $30,000.  IN APRIL 2015 A NOTICE OF LIEN FOR $30,000 WAS ENTERED.  THE TRUSTEE
WAS SUCCESSFUL IN SELLING THE ESTATE'S RIGHT, TITLE AND INTEREST IN A PRE-PETITION JUDGMENT AGAINST THE DEBTORS TITLED
"KARL AVETOOOM V. MOISEY FRIDMAN, ROSA FRIDMANE, ET. AL.  THE CASE IS ON APPEAL BEFORE THE STATE OF CALIFORNIA, FOURTH
APPELLATE DISTRICT, DIVISION THREE.  THE ESTATE RECEIVED $37,000.  ON ADVERSARY CASE 8:14-ap-01038 IS A COMPLAINT FILED
BY THE TRUSTEE AGAINST ALEX FRIDMAN AND VAL FRIDMAN (DEBTORS' SONS) TO AVOID THE TRANSFER OF $60,000 BY THE DEBTORS.
THIS ADVERSARY CASE IS ONGOING.  HOWEVER, THE TRUSTEE HAS REACHED A PROPOSED SETTLEMENT AGREEMENT.

TRUSTEE'S ESTIMATED TFR DATE REMAINS A 06/30/16.

FORM 1

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

ASSET CASES

Page:   10

Exhibit 8

| Case No: | 8:12-11721   ES   Judge: ERITHE A. SMITH | Trustee Name: | KARL T. ANDERSON, TRUSTEE |
|---|---|---|---|
| Case Name: | FRIDMAN, MOISEY | Date Filed (f) or Converted (c): | 02/10/12 (f) |
| | FRIDMAN, ROSA | 341(a) Meeting Date: | 08/17/12 |
| | | Claims Bar Date: | 10/09/12 |

05/19/2015 - ORDER GRANTING MOTION FOR ORDER REQUIRING DISGORGEMENT OF FUNDS.

05/19/2015 - ORDER GRANTING CHAPTER 7 TRUSTEE'S MOTION FOR ORDER: A) AUTHORIZING SALE OF ESTATE'S RIGHT, TITLE AND

INTEREST IN STATE COURT APPEAL; B) APPROVING OVERBID PROCEDURES; AND C) LIFTING THE STAY OF THE SATE COURT APPEAL.


xxxxxxxxxxxxxxxxxxxxx03/31/15 ANNUAL AND AGED CASE REPORTxxxxxxxxxxxxxxxxxxxxxx

STATUS:  DURING THIS REPORTING PERIOD THE TRUSTEE IN ADVERSARY CASE 8:13-ap-01253, ANDERSON V. FRIDMAN et al, WAS

SUCCESSFUL IN OBTAINING A JUDGMENT DENYING DEBTORS DISCHARGES.


NOVEMBER 19, 2014 AN ORDER GRANTING TRUSTEE'S MOTION FOR SUMMARY JUDGMENT WAS ENTERED ON ADVERSARY 8:14-ap-01037 AGAINST

VICTORIA GUREYEVA FOR AN AVOIDENCE OF A PREFERENTIAL TRANSFER BY THE DEBTORS OF $30,000.  ON DECEMBER 5, 2014 AN

ABSTRACT OF JUDGMENT WAS ENTERED AND ON APRIL 24, 2015 A NOTICE OF LIEN FOR $30,000 WAS ENTERED.


MARCH 26, 2015 THE TRUSTEE FILED A MOTION/NOTICE FOR AN ORDER AUTHORIZING THE SELL OF ESTATE'S RIGHT, TITLE AND INTEREST

IN A PRE-PETITION APPEAL OF A JUDGMENT ENTERED NOVEMBER 18, 2011 AND AN ORDER ENTERED ON JANUARY 6, 2012 AGAINST THE

DEBTORS IN THE SUPERIOR COURT OF CALIFORNIA FOR THE COUNTY OF ORANGE IN AN ACTION TITLED "KARL AVETOOM V. MOISEY

FRIDMAN, ROSA FRIDMAN, ET AL.", CASE NO. 30-2010-00345490.  THE APPEAL IS CASE NUMBER G046440 BEFORE THE STATE OF

CALIFORNIA COURT OF APPEAL, FOURTH APPELLATE DISTRICT, DIVISION THREE.  THE DEBTORS HAVE FILED AN OPPOSITION TO THE

MOTION/APPLICATION.  THE HEARING IS SET FOR APRIL 30, 2015.


ADVERSARY CASE 8:14-ap-01038 IS A COMPLAINT FILED BY THE TRUSTEE AGAINST ALEX FRIDMAN AND VAL FRIDMAN (DEBTORS' SONS) TO

AVOID THE TRANSFER OF $60,000 BY THE DEBTORS.  THIS ADVERSARY CASE IS ONGOING.


TRUSTEE ESTIMATED TFR DATE REMAINS AT 06/30/16.


LITIGATION:  8:14-ap-01038 - ANDERSON V. FRIDMAN et al.


TAX ISSUES:  TO BE DETERMINED


INSURANCE:  N/A

| | | | | |
|---|---|---|---|---|
| Case No: | 8:12-11721   ES   Judge: ERITHE A. SMITH | | Trustee Name: | KARL T. ANDERSON, TRUSTEE |
| Case Name: | FRIDMAN, MOISEY | | Date Filed (f) or Converted (c): | 02/10/12 (f) |
| | FRIDMAN, ROSA | | 341(a) Meeting Date: | 08/17/12 |
| | | | Claims Bar Date: | 10/09/12 |

03/30/2015 - ADV PROC NO 8:14-AP-01038-ES ORDER GRANTING MOTION OF BIENERT, MILL & KATZMAN TO WITHDRAW AS COUNSELF FOR

DEFENDANT'S ALEX FRIDMAN AND VAL FRIDMAN.

02/26/2015 - ADV PROC NO 8:14-AP-01038-ES ORDER GRANTING STIPULATION TO MODIFY THE SCHEDULING ORDER.

01/16/2015 - ADV PROC NO 8:13-AP-01253-ES ORDER APPROVING JOINT PRE-TRIAL STIPULATION.

11/19/2014 - ADV PROC NO 8:14-AP-01037-ES ORDER ADOPTING PLAINTIFF'S SEPARATE STATEMENT OF UNCONTROVERTED FACTS AND

CONCLUSIONS OF LAW IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT.

11/19/2014 - ADV PROC NO 8:14-AP-01037-ES ORDER GRANTING PLAINTIFF'S MOTION FOR SUMMARY JUDGMENT.

10/17/2014 - ORDER GRANTING IN PART, DENYING IN PART CREDITOR KARL AVETOOM'S MOTION FOR AN ORDER COMPELLING DEBTORS'

ATTOERNEY TO DISCLOSE AMOUNT AND SOURCE OF FUNDS.

09/12/2014 - ORDER GRANTING IN PART, DENYING IN PART MOTION FOR RELIEF FROM AUTOMATIC STAY.

09/12/2014 - ORDER GRANTING IN PART, DENYING IN PART MOTION FOR RELIEF FROM AUTOMATIC STAY.

09/12/2014 - ORDER APPROVING STIPULATION TO CONTINUE HEARING ON MOTION AND COMPROMISE CONTROVERSY BETWEEN DEBTOR AND

MORRIS & STONE, LLP.

08/25/2014 - ADV PROC NO 8:14-AP-01038-ES ORDER GRANTING SIXTH STIPULATION TO: 1) EXTEND TIME TO RESPOIND TO THE

COMPLAINT; AND 2) CONTINUE THE STATUS CONFERENCE.

08/08/2014 - ORDER ON CREDITOR KARL AVETOOM'S MOTION FOR AN ORDER CLARIFYING THIS COURT'S ORDER GRANTING LIMITED RELIEF

FROM STAY AND FOR AN ORDER DETERMINING IF CONTINUATION OF CLAIMS FORMERLY DENIED BY THE RELIEF ORDER VIOLATE THE ORDER

ITSELF.

07/30/2014 - ADV PROC NO 8:13-AP-01253-ES ORDER APPROVING STIPULATION RE (1) LATE OF JOINT PRE-TRIAL STIPULATION (2)

CONTINUANCE OF PRE-TRIAL CONFERENCE.

07/12/2014 - ADV PROC NO 8:14-AP-01038-ES ORDER GRANTING FIFTH STIPULATION TO: 1) EXTEND TIME TO RESPOND TO COMPLAINT;

AND 2) CONTINUE THE STATUS CONFERENCE.

06/18/2014 - ADV PROC NO 8:14-AP-01038-ES ORDER GRANTING FOURTH STIPULATION TO: (1) EXTEND TIME TO RESPOND TO COMPLAINT

TO AND INCLUDING WITHOUT PREJUDICE A FURTHER EXTENSION AS NECESSARY; AND (2) CONTINUE THE STATUS CONFERENCE.

06/11/2014 - ADV PROC NO 8:13-AP-01253-ES ORDER APPROVING SECOND STIPULATION FOR (1) LIMTED EXTENSION OF DISCOVERY

CUTOFF DATE (2) CONTINUANCE OF PRE-TRIAL CONFERENCE.

05/28/2014 - ORDER ON TRUSTEE'S MOTION NO 1 FOR APPROVAL OF CASH DISBURSEMENTS BY THE TRUSTEE.

05/27/2014 - ADV PROC NO 8:14-AP-01038-ES ORDER GRANTING THIRD STIPULATION TO EXTEND TIME TO RESPOND TO COMPLAINT.

05/15/2014 - ADV PROC NO 8:14-AP-01038-ES ORDER GRANTING STIPULATED PROTECTIVE ORDER RE: NON-DISCLOSURE OF CONFIDENTIAL

DOCUMENTS.

05/15/2014 - ADV PROC NO 8:14-AP-01038-ES ORDER GRANTING STIPULATED PROTECTIVE ORDER RE: NON-DISCLOSURE OF CONFIDENTIAL

DOCUMENTS.

FORM 1
INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

ASSET CASES

Page:    12

Exhibit 8

| | | | |
|---|---|---|---|
| Case No: | 8:12-11721    ES    Judge: ERITHE A. SMITH | Trustee Name: | KARL T. ANDERSON, TRUSTEE |
| Case Name: | FRIDMAN, MOISEY | Date Filed (f) or Converted (c): | 02/10/12 (f) |
| | FRIDMAN, ROSA | 341(a) Meeting Date: | 08/17/12 |
| | | Claims Bar Date: | 10/09/12 |

04/21/2014 - ADV PROC NO 8:14-AP-01038-ES ORDER GRANTING SECOND STIPULATION TO EXTEND TIME TO RESPOND TO COMPLAINT.

04/21/2014 - ADV PROC NO 8:14-AP-01038-ES ORDER GRANTING STIPULATION TO CONTINUE STATUS CONFERENCE.

03/19/2014 - ADV PROC NO 8:14-AP-01038-ES ORDER GRANTING STIPULATION TO EXTEND TIME TO RESPOND TO COMPLAINT.

03/12/2014 - ADV PROC NO 8:13-AP-01253-ES ORDER APPROVING STIPULATION FOR (1) LIMITED EXTENSION OF DISCOVERY CUTOFF DATE (2) CONTINUANCE OF PRE-TRIAL CONFERENCE.

02/13/2014 - ADV PROC NO 8:13-AP-01253-ES ORDER APPROVING STIPULATION TO CONTINUE DISCOVERY CUTOFF DATE.

12/16/2013 - ORDER AUTHORIZING EXAMINATION OF ALEX FRIDMAN.

11/20/2013 - ORDER GRANTING CREDITOR KARL AVETOOM'S MOTION FOR RELIEF FROM AUTOMATIC STAY.

09/19/2013 - ADV PROC NO 8:12-AP-01258-ES ORDER GRANTING MOTION TO WITHDRAW AS ATTORNEY.

09/10/2013 - ORDER DENYING MOTION FOR AN ORDER COMPELLING THE CHAPTER 7 TRUSTEE TO SELL AN ASSET OF THE ESTATE.

05/31/2013 - ORDER GRANTING MOTION BY CHAPTER 7 TRUSTEE FOR AN ORDER: (1) SUSTAINING OBJECTION TO DEBTORS' CLAIM OF EXEMPTION (B); (2) SURCHARGING DEBTORS' HOMESTEAD EXEMPTION; AND (3) GRANTING OTHER RELEATED RELIEF.

05/17/2013 - ADV PROC NO 8:12-AP-01258-ES ORDER AUTHORIZING POLIS & ASSOCIATES TO WITHDRAWA FROM REPRESENTATION OF PLAINTIFFS KARL AVETOOM AND BEACH CREST HOMEOWNERS ASSOCIATION.

05/16/2013 - ORDER GRANTING MOTION TO EXTEND TIME FOR THE CHAPTER 7 TRUSTEE AND THE UNITED STATES TRUSTEE TO FILE A COMPLAINT TO OBJECT TO DEBTOR'S DISCHARGE.

05/16/2013 - ORDER GRANTING CHAPTER 7 TRUSTEE'S MOTION FOR AN ORDER: (1) APPROVING COMPROMISE OF CONTROVERSY; (2) AUTHORIZING EMPLOYMENT OF FIELD AGENT AND PAYMENT OF FEES.

04/25/2013 - ORDER DGRANTING IN PART, DENYING IN PART ORDER A) DENYING EX PARTE APLLICATION FOR ORDER SHORTENING TIME ON MOTION BY CHAPTER 7 TRUSTEE FOR AN ORDER: (1) SUSTAINING OBJECTION TO DEBTORS' CLAIM OF EXEMPTION; (2) SURCHARGING DEBTORS' HOMESTEAD EXEMPTION; AND (3) GRANTING OTHER RELATED RELIEF; AND (B) AUTHORIZING TRUSTEE TO HOLD THIRD HOMESTEAD PAYMENT PENDING HEARING ON SURCHARGE MOTION.

*****************************04/30/13 ANNUAL REPORT****************************

STATUS: THERE ARE THREE PENDING ADVERSARIES IN THIS CASE. THE FIRST (8:13-AP-01253) IS AN ACTION AGAINST THE DEBTORS TO DENYTHEIR DISCHARGE. THE PRETRIAL CONFERENCE IS SCHEDULED FOR AUGUST 7, 2014 AT 9:30AM. HOWEVER, THE PARTIES ARE IN THE FINAL STAGES OF DOCUMENTING A SETTLEMENT WHICH WILL PROVIDE FOR A DENIAL OF DEBTORS' DISCHARGE. THE PARTIES HAVE EXCHANGED REVISIONS TO THE WRITTEN SETTLEMENT AGREEMENT AND IT IS ANTICIPATED THAT THE AGREEMENT WILL BE SIGNED VERY SOON. THE SECOND ADVERSARY (8:14-AP-01037-ES) IS AN ACTION BY THE TRUSTEE AGAINST VICTORIA GUREYEVA FOR AVOIDANCE OF PREFERENTIAL AND/OR FRAUDULENT TRANSFER BY THE DEBTORS OF THE SUM OF $30,000. THE TRUSTEE HAS PROPOUNDED WRITTEN DISCOVER AND IS SCHEDULING DEPOSITIONS. THE DISCOVER CUTOFF IS AUGUST 31, 2014 AND A PRETRIAL CONFERENCE IS SCHEDULED

Ver: 20.00j

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:    13

Exhibit 8

| | | | |
|---|---|---|---|
| Case No: | 8:12-11721    ES    Judge: ERITHE A. SMITH | Trustee Name: | KARL T. ANDERSON, TRUSTEE |
| Case Name: | FRIDMAN, MOISEY | Date Filed (f) or Converted (c): | 02/10/12 (f) |
| | FRIDMAN, ROSA | 341(a) Meeting Date: | 08/17/12 |
| | | Claims Bar Date: | 10/09/12 |

FOR OCTOBER 16, 2014. THE THIRD ADVERSARY (8:14-AP-01038-ES) IS AN ACTION BY THE TRUSTEE AGAINST ALEX FRIDMAN AND VAL
FRIDMAN, WHO ARE THE DEBTORS' SONS. THE ADVERSARY ALLEGES AVOIDANCE OF A $60,000 TRANSFER TO THE DEFENDANTS. THE TRUSTEE
AND DEFENDANTS' COUNSEL ARE EXCHANGING INFORMATION AND CONDUCTION INFORMAL DISCOVERY IN HOPES OF REACHING A SETTLEMENT
OF THE ACTION. THE PARTIES HAVE ENTERED INTO A NUMBER OF STIPULATIONS TO EXTEND THE DEADLINE TO RESPOND TO THE COMPLAINT
AND TRUSTEE'S COUNSEL HAS RECEIVED AND REVIEWED VOLUMINOUS RECORDS FROM DEFENDANTS. DISCUSSIONS ARE ONGOING AND THE
STATUS CONFERENCE IS BEING CONTINUED TO SEPTEMBER 18, 2014.

LITIGATION:  8:13-AP-01253-ES - ANDERSON V. FRIDMAN ET AL; 8:14-AP-01037-ES - ANDERSON V. GUREYEVA; 8:14-AP-01038-ES -
ANDERSON V. FRIDMAN ET AL

TAX ISSUES:

INSURANCE:  N/A

Initial Projected Date of Final Report (TFR): 06/30/20        Current Projected Date of Final Report (TFR): 03/30/19

FORM 2    Page: 1

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 8:12-11721 -ES | | Trustee Name: | KARL T. ANDERSON, TRUSTEE |
| Case Name: | FRIDMAN, MOISEY | | Bank Name: | ASSOCIATED BANK |
| | FRIDMAN, ROSA | | Account Number / CD #: | *******6140  Checking Account (Non-Interest Earn |
| Taxpayer ID No: | *******4251 | | | |
| For Period Ending: | 08/06/18 | | Blanket Bond (per case limit): | $  8,250,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 02/28/13 | 1 | AMBERGATE ESCROW, INC. | ESCROW FUNDS | | 216,165.89 | | 216,165.89 |
| | | 3742 TIBBETTS STREET | | | | | |
| | | SUITE 101 | | | | | |
| | | RIVERSIDE, CA  92506 | | | | | |
| | | AMBERGATE ESCROW INC. | Memo Amount:        372,000.00 | 1110-000 | | | |
| | | | ESCROW FUNDS | | | | |
| | | 02/22/13 TO 06/30/13 | Memo Amount:             688.22 | 1280-000 | | | |
| | | | ADUSTMENT ON COUNTY TAXES | | | | |
| | | 2/22/13 TO 03/01/13 | Memo Amount:               87.00 | 1280-000 | | | |
| | | | HOA DUES REFUND | | | | |
| | | LIDO PACIFIC ASSET MANAGEMENT | Memo Amount:     (    11,160.00 ) | 3510-000 | | | |
| | | | REALTOR'S COMM. | | | | |
| | | EVERGREEN REALTY | Memo Amount:     (    11,160.00 ) | 3510-000 | | | |
| | | | REALTOR'S COMM. | | | | |
| | | AMBERGATE ESCROW INC. | Memo Amount:     (      1,230.00 ) | 2500-000 | | | |
| | | | SETTLEMENT OR CLOSING FEE | | | | |
| | | FIDELITY NATIONAL TITLE COMPANY | Memo Amount:     (          62.50 ) | 2500-000 | | | |
| | | | SUB ESCROW FEES | | | | |
| | | AMBERGATE ESCROW INC. | Memo Amount:     (          50.00 ) | 2500-000 | | | |
| | | | DOCUMENT PREPARATION FEE | | | | |
| | | FIRST AMERICAN NATURAL HAZARD DISCL | Memo Amount:     (          89.95 ) | 2500-000 | | | |
| | | | NATURAL HAZARD REPORT FEE | | | | |
| | | BEACH CREST VILLAS HOA | Memo Amount:     (        200.00 ) | 2500-000 | | | |
| | | | TRANSFER FEE TO | | | | |
| | | BEACH CREST VILLAS HOA | Memo Amount:     (            5.00 ) | 2500-000 | | | |
| | | | ASSOCIATION DUES | | | | |
| | | RICHARD HALDERMAN, JR. | Memo Amount:               12.10 | 2500-000 | | | |
| | | | CERTIFIED COURT ORDER | | | | |

| | | | Page Subtotals | | 216,165.89 | 0.00 | |

Ver: 20.00j

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 22)*

FORM 2                                                                          Page:   2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 8:12-11721 -ES | | Trustee Name: | KARL T. ANDERSON, TRUSTEE |
|---|---|---|---|---|
| Case Name: | FRIDMAN, MOISEY | | Bank Name: | ASSOCIATED BANK |
| | FRIDMAN, ROSA | | Account Number / CD #: | *******6140  Checking Account (Non-Interest Earn |
| Taxpayer ID No: | *******4251 | | | |
| For Period Ending: | 08/06/18 | | Blanket Bond (per case limit): | $  8,250,000.00 |
| | | | Separate Bond (if applicable): | |

| 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Tran. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|
| | | UNION BANK | Memo Amount:      (      120,297.78  ) | 4110-000 | | | |
| | | | PAYOFF 1ST MORTGAGE | | | | |
| | | UNION BANK | Memo Amount:      (          736.59  ) | 4110-000 | | | |
| | | | INTEREST FROM 2/22/13 TO 2/26/13 | | | | |
| | | UNION BANK | Memo Amount:      (        7,672.37  ) | 2500-000 | | | |
| | | | ATTORNEY FEES | | | | |
| | | UNION BANK | Memo Amount:      (          275.00  ) | 2500-000 | | | |
| | | | APPRAISAL FEES | | | | |
| | | UNION BANK | Memo Amount:            191.89 | 2500-000 | | | |
| | | | UNAPPLIED FUNDS TO | | | | |
| | | UNION BANK | Memo Amount:      (           44.35  ) | 4110-000 | | | |
| | | | INTEREST FROM 2/22/13 TO 2/26/13 | | | | |
| | | UNION BANK | Memo Amount:      (            5.00  ) | 2500-000 | | | |
| | | | LATE CHARGE | | | | |
| | | UNION BANK | Memo Amount:      (            9.00  ) | 2500-000 | | | |
| | | | RECORDING FEE | | | | |
| | | UNION BANK | Memo Amount:      (           75.00  ) | 2500-000 | | | |
| | | | RECONVEYANCE FEE | | | | |
| | | | Memo Amount:        1,064.58 | 4700-000 | | | |
| | | | PROPERTY TAX - 1ST HALF W/PENALTY | | | | |
| | | | Memo Amount:          967.80 | 4700-000 | | | |
| | | | PROPERTY TAX - 2ND HALF W/PENALTY | | | | |
| | | | Memo Amount:        1,275.00 | 2500-000 | | | |
| | | | OFFSET OWNERS TITLE POLICY | | | | |
| | | | Memo Amount:          409.20 | 2500-000 | | | |
| | | | OFFSET TRANSFER TAX | | | | |
| *   03/06/13 | 010001 | MOISEY FRIDMAN | DEBTOR'S EXEMPTION | 8100-003 | | 65,000.00 | 151,165.89 |
| | | C/O MATTHEW E. FALER | | | | | |
| | | 17330 BROOKHURST ST., STE 240 | | | | | |

|  | Page Subtotals | 0.00 | 65,000.00 |
|---|---|---|---|

Ver: 20.00j

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 23)*

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    3

Exhibit 9

| Case No: | 8:12-11721 -ES | Trustee Name: | KARL T. ANDERSON, TRUSTEE |
| Case Name: | FRIDMAN, MOISEY | Bank Name: | ASSOCIATED BANK |
| | FRIDMAN, ROSA | Account Number / CD #: | *******6140  Checking Account (Non-Interest Earn |
| Taxpayer ID No: | *******4251 | | |
| For Period Ending: | 08/06/18 | Blanket Bond (per case limit): | $  8,250,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 03/06/13 | 010001 | FOUNTAIN VALLEY, CA 92708<br>MOISEY FRIDMAN<br>C/O MATTHEW E. FALER<br>17330 BROOKHURST ST., STE 240<br>FOUNTAIN VALLEY, CA 92708 | DEBTOR'S EXEMPTION<br>check cut for wrong amount<br><br>CHECK NOT PRINTED | 8100-003 | | -65,000.00 | 216,165.89 |
| 03/06/13 | 010002 | MOISEY FRIDMAN<br>ROSA FRIDMAN<br>C/O MATTHEW E. FALER<br>17330 BROOKHURST ST. STE 240<br>FOUNTAIN VALLEY, CA 92708 | DEBTORS' EXEMPTION | 8100-000 | | 65,600.00 | 150,565.89 |
| 03/07/13 | 010003 | ANNA KRISTINA ANDERSON<br>700 EAST TAHQUITZ CANYON WAY<br>SUITE H<br>PALM SPRINGS, CA  92262 | NOTARY FEES | 3991-000 | | 10.00 | 150,555.89 |
| 03/22/13 | 11 | MICHAEL JONES, ATTORNEY<br>CLIENT TRUST ACCOUNT<br>FOR MOISEY FRIDMAN | NON EXEMPT PORTION OF CAMRY<br>CHECK ELECTRONICALLY DEPOSITED | 1129-000 | 7,275.00 | | 157,830.89 |
| 03/26/13 | 010004 | MOISEY FRIDMAN<br>ROSA FRIDMAN<br>c/o  M JONES AND ASSOCIATES<br>505 N TUSTIN AVE., STE 284<br>SANTA ANA,  CA  92705 | 2ND INSTALLMENT OF HOMESTEAD<br>EXEMPTION PER 03/12/13 COURT ORDER<br>PER DEBTORS REQUEST FEDEX CHECK<br>OVERNIGHT TO THEIR ATTY.  CONFIRMED<br>RECEIPT 03/27/13. | 8100-000 | | 65,600.00 | 92,230.89 |
| 03/26/13 | 010005 | RICHARD HALDERMAN<br>LIDO PACIFIC ASSET<br>MANAGEMENT<br>4020 BIRCH ST. #201<br>NEWPORT BEACH, CA 92660 | Changing of locks - reimbursement<br>GENERAL ORDER 00-01 | 2420-000 | | 120.00 | 92,110.89 |
| 04/05/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 261.87 | 91,849.02 |
| 05/07/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 163.67 | 91,685.35 |
| 05/24/13 | 010006 | JACK POPE | PER 05/16/13 C/O TO PAY FIELD AGENT | 3991-000 | | 450.00 | 91,235.35 |

Page Subtotals          7,275.00          67,205.54

Ver: 20.00j

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 24)*

FORM 2

Page:    4

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | |
|---|---|---|
| Case No: | 8:12-11721 -ES | |
| Case Name: | FRIDMAN, MOISEY | |
| | FRIDMAN, ROSA | |
| Taxpayer ID No: | *******4251 | |
| For Period Ending: | 08/06/18 | |

| | |
|---|---|
| Trustee Name: | KARL T. ANDERSON, TRUSTEE |
| Bank Name: | ASSOCIATED BANK |
| Account Number / CD #: | *******6140  Checking Account (Non-Interest Earn |
| Blanket Bond (per case limit): | $  8,250,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 06/03/13 | 010007 | PO BOX 2167<br>YUCCA VALLEY, 92286-2167<br>MOISEY FRIDMAN and<br>ROSA FRIDMAN<br>C/O MICHAEL JONES<br>505 N. TUSTIN AVE., STE. 284<br>SANTA ANA, CA 92705 | DEBTORS' EXEMPTION | 8100-000 | | 1,255.00 | 89,980.35 |
| 06/07/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 136.32 | 89,844.03 |
| 07/08/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 130.08 | 89,713.95 |
| 08/01/13 | 12 | MORRIS & STONE, LLP<br>CLIENT TRUST ACCOUNT<br>17852 E 17TH ST., SUITE 201<br>TUSTTIN, CA  92780 | FUNDS FROM RETAINER ACCT<br>E-DEPOSIT | 1229-000 | 3,008.31 | | 92,722.26 |
| 08/07/13 | 12 | U.S. BANK CASHIER'S CHECK<br>REMITTER:  MOISEY FRIDMAN | BALANCE OF ATTY RETAINER<br>E-DEPOSIT | 1229-000 | 9,500.00 | | 102,222.26 |
| 08/07/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 133.39 | 102,088.87 |
| 09/09/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 149.04 | 101,939.83 |
| 10/07/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 146.68 | 101,793.15 |
| 11/07/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 151.34 | 101,641.81 |
| 12/06/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 146.24 | 101,495.57 |
| 01/08/14 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 150.89 | 101,344.68 |
| 02/07/14 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 150.68 | 101,194.00 |
| 03/07/14 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 135.89 | 101,058.11 |
| 03/14/14 | 010008 | INTERNATIONAL SURETIES, LTD.<br>SUITE 420<br>701 POYDRAS ST.<br>NEW ORLEANS, LA 70139 | BLANKET BOND RENEWAL #016030866<br>GENERAL ORDER 00-01<br>01/04/14 TO 01/04/15 | 2300-000 | | 258.68 | 100,799.43 |
| 04/07/14 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 150.08 | 100,649.35 |
| 05/07/14 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 144.81 | 100,504.54 |

Page Subtotals          12,508.31          3,239.12

Ver: 20.00j

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 5

Exhibit 9

| Case No: | 8:12-11721 -ES | | Trustee Name: | KARL T. ANDERSON, TRUSTEE |
|---|---|---|---|---|
| Case Name: | FRIDMAN, MOISEY | | Bank Name: | ASSOCIATED BANK |
| | FRIDMAN, ROSA | | Account Number / CD #: | *******6140  Checking Account (Non-Interest Earn |
| Taxpayer ID No: | *******4251 | | | |
| For Period Ending: | 08/06/18 | | Blanket Bond (per case limit): | $  8,250,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 06/06/14 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 149.42 | 100,355.12 |
| 07/08/14 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 144.38 | 100,210.74 |
| 08/07/14 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 148.99 | 100,061.75 |
| 09/08/14 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 148.76 | 99,912.99 |
| 09/09/14 | 010009 | LEVENE NEALE BENDER YOO & BRILL LLP | PER 05/28/14 COURT ORDER | 8500-000 | | 2,695.75 | 97,217.24 |
| | | ATTN: KATIE FINN | TRANSCRIPTION FEES | | | | |
| | | 10250 CONSTELLATION BLVD | | | | | |
| | | SUITE 1700 | | | | | |
| | | LOS ANGELES, CA  90067-6253 | | | | | |
| 10/07/14 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 142.73 | 97,074.51 |
| 11/07/14 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 144.32 | 96,930.19 |
| 12/05/14 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 139.46 | 96,790.73 |
| 01/08/15 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 143.89 | 96,646.84 |
| * 01/14/15 | 010010 | INTERNATIONAL SURETIES, LTD. | BLANKET BOND RENEWAL #016030866 | 2300-003 | | 186.25 | 96,460.59 |
| | | SUITE 420 | GENERAL ORDER 00-01 | | | | |
| | | 701 POYDRAS ST. | 01/04/15 TO 01/04/16 | | | | |
| | | NEW ORLEANS, LA 70139 | | | | | |
| * 01/15/15 | 010010 | INTERNATIONAL SURETIES, LTD. | BLANKET BOND RENEWAL #016030866 | 2300-003 | | -186.25 | 96,646.84 |
| | | SUITE 420 | | | | | |
| | | 701 POYDRAS ST. | | | | | |
| | | NEW ORLEANS, LA 70139 | | | | | |
| 01/15/15 | 010011 | INTERNATIONAL SURETIES, LTD. | BLANKET BOND RENEWAL #016030866 | 2300-000 | | 420.88 | 96,225.96 |
| | | SUITE 420 | GENERAL ORDER 00-01 | | | | |
| | | 701 POYDRAS ST. | 01/04/15 TO 01/04/16 | | | | |
| | | NEW ORLEANS, LA 70139 | | | | | |
| 02/06/15 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 143.51 | 96,082.45 |
| 03/06/15 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 129.02 | 95,953.43 |
| 04/07/15 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 142.65 | 95,810.78 |
| 04/09/15 | | KARL T ANDERSON | BOND PREMIUM OVERAGE REFUND | | 157.83 | | 95,968.61 |

Page Subtotals    157.83    4,693.76

Ver: 20.00j

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 26)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 6

Exhibit 9

| | | |
|---|---|---|
| Case No: | 8:12-11721 -ES | |
| Case Name: | FRIDMAN, MOISEY | |
| | FRIDMAN, ROSA | |
| Taxpayer ID No: | *******4251 | |
| For Period Ending: | 08/06/18 | |

| | |
|---|---|
| Trustee Name: | KARL T. ANDERSON, TRUSTEE |
| Bank Name: | ASSOCIATED BANK |
| Account Number / CD #: | *******6140  Checking Account (Non-Interest Earn |
| | |
| Blanket Bond (per case limit): | $  8,250,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 340 S FARRELL DR | | | | | |
| | | STE A210 | | | | | |
| | | PALM SPRINGS, CA  92262 | | | | | |
| | | INTERNATIONAL SURETIES, LTD. | Memo Amount:          157.83 | 2300-000 | | | |
| 05/04/15 | 15 | KARL I AVETOOM | PURCHASE OF PRE-PETITION LAWSUIT | 1149-000 | 25,000.00 | | 120,968.61 |
| 05/06/15 | 15 | KARL I AVETOOM | PURCHASE PRE-PETITION LAWSUIT | 1249-000 | 12,000.00 | | 132,968.61 |
| 05/07/15 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 137.99 | 132,830.62 |
| 05/22/15 | 010012 | MOISEY FRIDMAN and ROSA FRIDMAN | PER 05/19/15 C/O | 8500-000 | | 9,500.00 | 123,330.62 |
| | | c/o MICHAEL JONES, ESQ. | REIMBURSEMENT OF FUNDS PREVIOUSLY | | | | |
| | | M. JONES & ASSOCIATES | PAID BY THE DEBTORS TO THE BK ESTATE | | | | |
| | | 505 N TUSTIN AVE., STE. 105 | | | | | |
| | | SANTA ANA, CA  92705 | | | | | |
| 06/05/15 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 189.22 | 123,141.40 |
| 06/22/15 | 12 | MORRIS & STONE, LLP | 5/19/15 C/O DISGORGEMENT OF FUNDS | 1229-000 | 6,991.69 | | 130,133.09 |
| | | 17852 EAST 17TH ST., SUITE 201 | | | | | |
| | | TUSTIN, CA  92780 | | | | | |
| 07/07/15 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 186.22 | 129,946.87 |
| 08/07/15 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 193.19 | 129,753.68 |
| 09/08/15 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 192.91 | 129,560.77 |
| 10/07/15 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 186.42 | 129,374.35 |
| 11/06/15 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 192.34 | 129,182.01 |
| 12/07/15 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 185.86 | 128,996.15 |
| 01/08/16 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 191.78 | 128,804.37 |
| 01/27/16 | 010013 | INTERNATIONAL SURETIES, LTD. | BLANKET BOND RENEWAL #016030866 | 2300-000 | | 131.98 | 128,672.39 |
| | | SUITE 420 | GENERAL ORDER 00-01 | | | | |
| | | 701 POYDRAS ST. | 01/04/16 TO 01/04/17 | | | | |
| | | NEW ORLEANS, LA 70139 | | | | | |
| 02/05/16 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 191.51 | 128,480.88 |
| 03/07/16 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 178.68 | 128,302.20 |

|  | Page Subtotals | 43,991.69 | 11,658.10 | |
|---|---|---|---|---|

Ver: 20.00j

FORM 2                                                                          Page:    7

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: | 8:12-11721 -ES | |
| Case Name: | FRIDMAN, MOISEY | |
| | FRIDMAN, ROSA | |
| Taxpayer ID No: | *******4251 | |
| For Period Ending: | 08/06/18 | |

| | |
|---|---|
| Trustee Name: | KARL T. ANDERSON, TRUSTEE |
| Bank Name: | ASSOCIATED BANK |
| Account Number / CD #: | *******6140  Checking Account (Non-Interest Earn |
| Blanket Bond (per case limit): | $  8,250,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 04/07/16 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 190.75 | 128,111.45 |
| 05/06/16 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 184.32 | 127,927.13 |
| 06/07/16 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 190.18 | 127,736.95 |
| 07/08/16 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 183.79 | 127,553.16 |
| 08/05/16 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 189.64 | 127,363.52 |
| 09/08/16 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 189.34 | 127,174.18 |
| 10/07/16 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 182.99 | 126,991.19 |
| 10/20/16 | 13 | ANTHONY A. FRIEDMAN, ESQ. | 11/14/16 C/O SETTLEMENT W/GUREYEVA | 1149-000 | 20,000.00 | | 146,991.19 |
| | | 10250 CONSTELLATION BLVD,. SUITE 1700 | | | | | |
| | | LOS ANGELES, CA 90067 | | | | | |
| 11/07/16 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 199.35 | 146,791.84 |
| 12/07/16 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 211.20 | 146,580.64 |
| 01/09/17 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 217.92 | 146,362.72 |
| 01/24/17 | 010014 | INTERNATIONAL SURETIES, LTD. | BLANKET BOND RENEWAL 016030866 | 2300-000 | | 80.65 | 146,282.07 |
| | | SUITE 420 | GENERAL ORDER 00-01 | | | | |
| | | 701 POYDRAS ST. | 01/04/17 TO 01/04/18 | | | | |
| | | NEW ORLEANS, LA 70139 | | | | | |
| 02/07/17 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 217.62 | 146,064.45 |
| 03/07/17 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 196.15 | 145,868.30 |
| 04/07/17 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 216.86 | 145,651.44 |
| 05/05/17 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 209.56 | 145,441.88 |
| 06/07/17 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 216.21 | 145,225.67 |
| 07/10/17 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 208.95 | 145,016.72 |
| 08/07/17 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 215.63 | 144,801.09 |
| 09/08/17 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 215.28 | 144,585.81 |
| 10/06/17 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 208.04 | 144,377.77 |
| 11/07/17 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 214.64 | 144,163.13 |
| 12/07/17 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 207.42 | 143,955.71 |
| 01/08/18 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 214.02 | 143,741.69 |

Page Subtotals            20,000.00            4,560.51

Ver: 20.00j

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 28)*

FORM 2

Page: 8

Exhibit 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 8:12-11721 -ES |
| Case Name: | FRIDMAN, MOISEY |
| | FRIDMAN, ROSA |
| Taxpayer ID No: | *******4251 |
| For Period Ending: | 08/06/18 |

| | |
|---|---|
| Trustee Name: | KARL T. ANDERSON, TRUSTEE |
| Bank Name: | ASSOCIATED BANK |
| Account Number / CD #: | *******6140 Checking Account (Non-Interest Earn |
| Blanket Bond (per case limit): | $ 8,250,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/07/18 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 213.72 | 143,527.97 |
| 06/13/18 | 010015 | KARL T. ANDERSON<br>340 SOUTH FARRELL DRIVE<br>SUITE A210<br>PALM SPRINGS, CA  92262 | Chapter 7 Compensation/Fees | 2100-000 | | 7,756.00 | 135,771.97 |
| 06/13/18 | 010016 | KARL T. ANDERSON<br>340 SOUTH FARRELL DRIVE<br>SUITE A210<br>PALM SPRINGS, CA  92262 | Chapter 7 Expenses | 2200-000 | | 1,150.77 | 134,621.20 |
| 06/13/18 | 010017 | United States Bankruptcy Court<br>411 West Fourth Street<br>Suite 2030<br>Santa Ana, CA 92701-4593 | Clerk of the Courts Costs (includes | 2700-000 | | 879.00 | 133,742.20 |
| 06/13/18 | 010018 | LEVENE, NEALE, BENDER, YOO & BRILL LLP<br>ATTN:  TODD A. FREALY<br>800 S FIGUEROA STREET<br>SUITE 1260<br>LOS ANGELES, CA  90017 | Attorney for Trustee Fees (Other Fi | 3210-000 | | 16,094.00 | 117,648.20 |
| 06/13/18 | 010019 | LEVENE, NEALE, BENDER, YOO & BRILL LLP<br>ATTN:  TODD A. FREALY<br>800 S FIGUEROA STREET<br>SUITE 1260<br>LOS ANGELES, CA  90017 | Attorney for Trustee Expenses (Othe | 3220-000 | | 33,274.52 | 84,373.68 |
| 06/13/18 | 010020 | KARL T. ANDERSON CPA INC<br>340 SOUTH FARRELL DRIVE<br>SUITE A210<br>PALM SPRINGS, CA 92262 | Accountant for Trustee Fees (Truste | 3310-000 | | 3,866.69 | 80,506.99 |
| 06/13/18 | 010021 | KARL T. ANDERSON CPA INC<br>340 SOUTH FARRELL DRIVE<br>SUITE A210 | Accountant for Trustee Expenses (Tr | 3320-000 | | 1,243.00 | 79,263.99 |

| | | | |
|---|---|---|---|
| | Page Subtotals | 0.00 | 64,477.70 |

Ver: 20.00j

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    9

Exhibit 9

| Case No: | 8:12-11721 -ES | | Trustee Name: | KARL T. ANDERSON, TRUSTEE |
| Case Name: | FRIDMAN, MOISEY | | Bank Name: | ASSOCIATED BANK |
| | FRIDMAN, ROSA | | Account Number / CD #: | *******6140  Checking Account (Non-Interest Earn |
| Taxpayer ID No: | *******4251 | | | |
| For Period Ending: | 08/06/18 | | Blanket Bond (per case limit): | $  8,250,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 06/13/18 | 010022 | PALM SPRINGS, CA 92262<br>K. ROBERT GONTER, JR., ESQ.<br>GATES, O'DOHERTY, GONTER & GUY, L.L.P.<br>38 DISCOVERY, SUITE 200<br>IRVINE, CA 92628 | Other Professional Expenses (Used f | 3992-000 | | 15,000.00 | 64,263.99 |
| 06/13/18 | 010023 | Wells Fargo Card Services<br>1 Home Campus<br>3rd Floor<br>Des Moines, IA 50328 | Claim 000001, Payment 12.399481% | 7100-000 | | 305.61 | 63,958.38 |
| 06/13/18 | 010024 | Karl Avetoom<br>C/O Thomas J Polis<br>Polis & Associates, APLC<br>19800 MacArthur Blvd Ste 1000<br>Irvine, CA 92612 | Claim 000002, Payment 12.399548% | 7100-000 | | 58,982.59 | 4,975.79 |
| 06/13/18 | 010025 | Darling & Risbrough, LLP<br>19200 Von Karman Ave., Ste. 750<br>Irvine, CA 92612 | Claim 000005, Payment 12.399561% | 7100-000 | | 4,975.79 | 0.00 |

|  | | | | | | | |
|---|---|---|---|---|---|---|---|
| | Memo Allocation Receipts: | 373,124.94 | COLUMN TOTALS | | 300,098.72 | 300,098.72 | 0.00 |
| | Memo Allocation Disbursements: | 156,801.22 | Less:  Bank Transfers/CD's | | 0.00 | 0.00 | |
| | | | Subtotal | | 300,098.72 | 300,098.72 | |
| | Memo Allocation Net: | 216,323.72 | Less:  Payments to Debtors | | | 144,650.75 | |
| | | | Net | | 300,098.72 | 155,447.97 | |
| | | | | | | NET | ACCOUNT |
| | Total Allocation Receipts: | 373,124.94 | TOTAL - ALL ACCOUNTS | | NET DEPOSITS | DISBURSEMENTS | BALANCE |
| | Total Allocation Disbursements: | 156,801.22 | Checking Account (Non-Interest Earn - *******6140 | | 300,098.72 | 155,447.97 | 0.00 |
| | | | | | ---------------------- | ---------------------- | ---------------------- |
| | Total Memo Allocation Net: | 216,323.72 | | | 300,098.72 | 155,447.97 | 0.00 |
| | | | | | ============ | ============ | ============ |
| | | | | | (Excludes Account | (Excludes Payments | Total Funds |
| | | | Page Subtotals | | 0.00 | 79,263.99 | |

Ver: 20.00j

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 30)*

FORM 2                                                                          Page:   10

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: | 8:12-11721 -ES | |
| Case Name: | FRIDMAN, MOISEY | |
| | FRIDMAN, ROSA | |
| Taxpayer ID No: | *******4251 | |
| For Period Ending: | 08/06/18 | |

| | |
|---|---|
| Trustee Name: | KARL T. ANDERSON, TRUSTEE |
| Bank Name: | ASSOCIATED BANK |
| Account Number / CD #: | *******6140 Checking Account (Non-Interest Earn |
| Blanket Bond (per case limit): | $  8,250,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements, ($) | Account / CD Balance ($) |
| | | | Checking Account (Non-Interest Earn - *******6140 | | Transfers) | To Debtors) | On Hand |

| | | | Page Subtotals | | 0.00 | 0.00 | |

Ver: 20.00j